Angela CLEMENTE, Appellant

v.

**FEDERAL BUREAU OF INVESTIGATION, et al., Appellees**

No. 16-5067
**September Term, 2017**

United States Court of Appeals, District of Columbia Circuit.

Filed On: March 9, 2018

**1:08-cv-01252-BJR**

James H. Lesar, I, Attorney, Law Office of James Lesar, Silver Spring, MD, for Plaintiff-Appellant

R. Craig Lawrence, U.S. Attorney's Office, (USA) Civil Division, Washington, DC, Daniel Schaefer, Assistant U.S. Attorney, U.S. Attorney's Office, (USA) Appellate Division, Washington, DC, for Defendants-Appellees

BEFORE: Garland, Chief Judge; Henderson, Rogers, Tatel, Griffith, Kavanaugh *, Srinivasan, Millett, Pillard, Wilkins, and Katsas, Circuit Judges; Edwards, Senior Circuit Judge

### ORDER

Per Curiam

Upon consideration of appellant's petition for rehearing en banc and the response thereto; appellant's motion for leave to reply; and the absence of a request by any member of the court for a vote on the petition, it is

**ORDERED** that the motion for leave be denied. It is

**FURTHER ORDERED** that the petition be denied.

* A separate statement by Circuit Judge Kavanaugh, concurring in the denial of rehearing

Kavanaugh, Circuit Judge, concurring in the denial of rehearing en banc:

As explained in my separate opinion in Morley v. CIA, 719 F.3d 689 (D.C. Cir. 2013), this Court's four-factor test for awarding attorney's fees in FOIA cases is inconsistent with FOIA's text and structure, and impermissibly favors some FOIA plaintiffs over other equally deserving FOIA plaintiffs. In an appropriate case, I believe that the en banc Court should reexamine and jettison that four-factor test. But for reasons explained by the Government in its response to the petition for rehearing en banc, this case is not an appropriate vehicle for such reconsideration.

en banc, is attached.